**In The Matter Of Larry BROWN, Debtor**

**City Bank; Scott Seidel,** Appellants

v.

**Industrial Bank Na,** Appellee.

**No. 05–10872.**

United States Court of Appeals, Fifth Circuit.

Decided May 4, 2006.

Lawrence Matthew Doss, Michael Andrew Stewart, Mullin, Hoard & Brown, Lubbock, TX, James F. Adams, Linda S Larue, Passman & Jones, Dallas, TX, for Appellants.

Perry James Cockerell, Cantey & Hanger, Dallas, TX, for Appellee.

**410**

Before KING, STEWART, and DENNIS, Circuit Judges.

PER CURIAM: *

The order of the bankruptcy court was correct for the reasons well set out in its Memorandum Opinion and Order; therefore, we REVERSE the judgment of the district court. The district court erred as a matter of law in concluding that the dismissal of the two previous bankruptcy proceedings necessarily served both to lift the automatic stay and to cleanse the appellee's violations of the stay. *In re Brown,* 330 B.R. 548, 553 (N.D.Tex.2005) (stating that "11 U.S.C. § 349(b) caused the dismissals of Cases 1 and 2 to have the effect of validating actions taken … during the pendency of those cases"). The bankruptcy court correctly recognized that the dismissal of a bankruptcy proceeding does not necessarily retroactively validate actions taken in violation of an automatic stay. Rather, the retroactive validation of actions taken in violation of an automatic stay is reserved to the *discretion* of bankruptcy courts, and they are cautioned to use this discretion sparingly because of the adverse impact that validation could have on other creditors who honored the stay. *See, e.g., In re Cueva,* 371 F.3d 232, 236 (5th Cir.2004) (stating that bankruptcy courts have "broad discretion" to grant or to deny retroactive annulment or modification of an automatic stay); *In re Thornburg,* 277 B.R. 719, 731 (Bankr.E.D.Tex. 2002) (stating that bankruptcy courts should grant retroactive relief for actions that violated an automatic stay only in

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

exceptional circumstances). The bankruptcy court correctly exercised that discretion here.

The final judgment of the district court is REVERSED, and the Memorandum Opinion and Order of the bankruptcy court is AFFIRMED. Costs shall be borne by appellee.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.